UNITED STATES of America,
Plaintiff–Appellee,

v.

Jerry Lee MASSEY, Defendant–
Appellant.

No. 05–50877
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 29, 2007.

**210**

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western, District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Walter Mabry Reaves, Jr., Law Offices of Walter Reaves, West, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jerry Lee Massey appeals from his conviction for possession with intent to distribute more than 100 kilograms of cocaine, in violation of 21 U.S.C. § 841(a)(1) & (b)(1)(A).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Massey argues that the Government was bound to prove as an element of the offense that he knew the drug quantity of the controlled substance. However, we are not convinced that either the indictment nor the jury charge, when read as a whole and in the context of the trial, required the jury to find knowledge of drug quantity as an element of the offense under 21 U.S.C. § 841. *See United States v. Gamez–Gonzalez*, 319 F.3d 695, 700 (5th Cir.2003).

Massey additionally argues that the evidence was insufficient to prove that he knowingly possessed with intent to distribute more than 100 kilograms of marijuana. Massey failed to move for a judgment of acquittal at the close of all evidence. Accordingly, "review is limited to determining whether there was a manifest miscarriage of justice, that is, whether the record is devoid of evidence pointing to guilt." *United States v. Delgado*, 256 F.3d 264, 274 (5th Cir.2001) (citations and internal quotations marks omitted).

Massey readily admits that he knowingly possessed a controlled substance with the intent to distribute it. His contention that the evidence was insufficient to prove his knowing possession of a particular quantity is misguided: knowledge of quantity is not an element of an offense under § 841(a) and was not made the law of the case in this instance. *Gamez–Gonzalez*, 319 F.3d at 700.

Massey also asserts that the district court improperly permitted the Government to argue that the jury could consider incidents not alleged in the indictment to determine whether Massey possessed with intent to distribute more

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

than 100 kilograms of marijuana. Any error was not prejudicial. The court specifically charged the jury not to consider such extraneous evidence. Moreover, the strength of the evidence in support of Massey's guilt was overwhelming. Thus, Massey has not established that the challenged statements constituted improper remarks that prejudiced his substantive rights. *United States v. Munoz*, 150 F.3d 401, 414–15 (5th Cir.1998). AFFIRMED.

Mark Cohen, Cohen, Gorman & Putnam, Houston, TX, for Claimant–Appellee.

Before JOLLY, STEWART, and PRADO, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.